UNITED STATES of America, Plaintiff–Appellee,

v.

Dwayne LEQUIRE, Defendant–Appellant.

No. 12–10472.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 14, 2014.*

Filed Jan. 17, 2014.

Peter Koski, U.S. Department of Justice, Washington, DC, Gary M. Restaino, Assistant U.S., Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Alfred S. Donau, III, Esquire, Donau & Bolt, Tucson, AZ, Mark Willimann, Tucson, AZ, for Defendant–Appellant.

Before: WALLACE and BYBEE, Circuit Judges, and RESTANI, Judge.**

MEMORANDUM ***

Dwayne Lequire appeals from the district court's denial of his motion for attorney fees under the Hyde Amendment, 18 U.S.C. § 3006A, after our court reversed

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

his convictions for embezzlement and conspiracy to commit embezzlement under 18 U.S.C. §§ 1033 and 371. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

We review the denial of attorney fees under the Hyde Amendment for abuse of discretion. *United States v. Lindberg*, 220 F.3d 1120, 1124 (9th Cir.2000). "[U]nder the Hyde Amendment, a victorious defendant may be able to recover legal fees upon showing that the position of the United States was either vexatious, frivolous or in bad faith." *United States v. Capener*, 608 F.3d 392, 400–01 (9th Cir.2010). To prevail, such a defendant must make a showing of "prosecutorial misconduct, not prosecutorial mistake." *Id.* at 401 (citation omitted). For purposes of the Hyde Amendment, a "frivolous" case is one that is "groundless" because the "government's position was foreclosed by binding precedent or so obviously wrong as to be frivolous." *United States v. Manchester Farming P'ship*, 315 F.3d 1176, 1183 (9th Cir. 2003) (citation omitted).

The district court did not abuse its discretion in concluding that the prosecution was "based on a mistake in law" that was not disclosed until we, as a matter of first impression, defined the term "embezzlement" as used in 18 U.S.C. § 1033(b)(1) pursuant to Arizona law. *Capener*, 608 F.3d at 401; *see also United States v. Lequire*, 672 F.3d 724, 729–31 (9th Cir. 2012). Thus, the government's case was not "frivolous" when filed.

Lequire also argues that the district court erred by denying the evidentiary hearing he requested. Reviewing for abuse of discretion, *Capener*, 608 F.3d at 400, we reject this argument. The district court did not abuse its discretion in con-

cluding that there was no need for an evidentiary hearing, insofar as the briefs had provided Lequire with "ample opportunity" to present any evidence in support of his claim. *See Lindberg*, 220 F.3d at 1126.

**AFFIRMED.**